**Alexandra BUTA, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 11–4789.**

United States Court of Appeals, Second Circuit.

July 31, 2012.

Charles Christophe, Christophe Law Group, P.C., New York, NY, for Petitioner.

Stuart F. Delery, Acting Assistant Attorney General; Edward J. Duffy, Senior Litigation Counsel; Zoe J. Heller, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

Present: RALPH K. WINTER, JOSÉ A. CABRANES, and ROBERT D. SACK, Circuit Judges.

### *SUMMARY ORDER*

Petitioner Alexandra Buta, a native and citizen of Albania, seeks review of a November 7, 2011, decision of the BIA denying her motion to reopen her removal proceedings. *In re Alexandra Buta*, No. A074 855 818 (B.I.A. Nov. 7, 2011). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We review the BIA's denial of a motion to reopen for abuse of discretion. *See Ali v. Gonzales*, 448 F.3d 515, 517 (2d Cir. 2006) (per curiam). An alien seeking to reopen proceedings is required to file a

motion to reopen no later than 90 days after the date on which the final administrative decision was rendered and is permitted to file only one such motion. *See* 8 U.S.C. § 1229a(c)(7)(A), (C); 8 C.F.R. § 1003.2(c)(2). There is no dispute that Buta's second motion to reopen, filed in May 2011, was untimely and number-barred, because the BIA issued a final order of removal in November 2002.

Buta contends, however, that she established a material change in conditions excusing the untimely and number-barred motion, based on an increase in violent attacks and human trafficking targeting ethnic Greeks and members of the Greek Orthodox religion in Albania. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii).

The BIA did not abuse its discretion in finding that conditions for ethnic Greeks and members of the Greek Orthodox religion had not materially changed in Albania. *See Jian Hui Shao v. Mukasey,* 546 F.3d 138, 169 (2d Cir.2008). While Buta argues that she established a material increase in human trafficking through Dr. Bernd J. Fischer's statement, the BIA reasonably concluded that human trafficking had been an ongoing problem since the time of Buta's 2000 merits hearing. *See Xiao Ji Chen v. Dep't of Justice,* 471 F.3d 315, 342 (2d Cir.2006) (holding that the weight afforded to the applicant's evidence in immigration proceedings lies largely within the discretion of the agency); *see also In re S–Y–G–,* 24 I. & N. Dec. 247, 253 (B.I.A.2007) ("In determining whether evidence accompanying a motion to reopen demonstrates a material change in country conditions that would justify reopening, [the BIA] compares the evidence of country conditions submitted with the motion to those that existed at the time of the merits hearing below."). Indeed, the BIA explicitly noted that Dr. Fischer's statement—which discussed a 2000 report from the Albanian government noting that 30,-000 Albanian sex workers were then working abroad—indicated that human trafficking had been an ongoing problem since at least 2000.

While Buta takes issue with the BIA's determination that Dr. Fischer's statement reflected a continuation rather than a material increase in human trafficking, where, as here, the BIA's inference "is tethered to the evidentiary record, we will accord deference to the finding." *See Siewe v. Gonzales,* 480 F.3d 160, 168–69 (2d Cir.2007) (finding that "support for a contrary inference—even one more plausible or more natural—does not suggest error"). Moreover, although Buta asserts that the BIA erred in finding that there was no evidence that ethnic Greeks or members of the Greek Orthodox religion are targeted for human trafficking in Albania, she has failed to specifically identify any evidence allegedly overlooked by the BIA. *See Xiao Ji Chen,* 471 F.3d at 337 n. 17 (presuming that the agency "has taken into account all of the evidence before [it], unless the record compellingly suggests otherwise"); *see also* Fed. R.App. P. 28(a)(9)(A) (An appellant's opening brief must contain the "appellant's contentions and the reasons for them.").

Similarly, the BIA did not abuse its discretion in finding that Buta failed to demonstrate a material change in country conditions on the basis of the her evidence discussing the 2010 killing of ethnic Greek Aristotelis Goumas. *See Xiao Ji Chen,* 471 F.3d at 342. In considering this evidence, the BIA reasonably found that it was inconclusive as to the cause of Goumas's death. Indeed, Buta's evidence stated that an expert's investigation had found that Goumas was killed in a car accident, which he caused. We will accord deference to the finding. *See Siewe,* 480 F.3d at 168–69.

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).